Paterne BIZABISHAKA, Petitioner

v.

Michael B. MUKASEY, U.S. Attorney General, Respondent.

No. 08–60191
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Jan. 21, 2009.

Cheri Lynn Attix, Law Office of Cheri Attix, San Diego, CA, for Petitioner.

U.S. Department of Justice, Office of Immigration Litigation, Ben Franklin Station, Thomas Ward Hussey, Director, Norah Ascoli Schwarz, Justin Constantine, Washington, DC, Kristi Barrows, U.S. Immigration & Naturalization Service, Dallas, TX, for Respondent.

Before KING, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Paterne Bizabishaka, a native and citizen of Burundi, petitions this court for review of the Board of Immigrations Appeals's (BIA) order denying his motion to reopen based on changed country conditions. In Bizabishaka's prior proceedings, the BIA primarily rejected his claims for relief based on a finding that the Tutsi dominated government of Burundi was willing to protect him from persecution at the hands of rival ethnic Hutus. Bizabi-

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

825

shaka now seeks to reopen his immigration proceedings based on a 2005 change to a Hutu dominated government in Burundi.

The BIA denied the motion to reopen Bizabishaka's claims for asylum and withholding of removal based on a finding that Bizabishaka had not offered any evidence to corroborate his claims that his father continued to suffer persecution at the hands of the Hutu government. An asylum applicant may be required to provide corroborating evidence where it is reasonable to do so. *Zhao v. Gonzales,* 404 F.3d 295, 304 (5th Cir.2005). We conclude that the BIA did not abuse its discretion by denying the motion to reopen for failure to provide corroborating evidence. *See Galvez–Vergara v. Gonzales,* 484 F.3d 798, 801 (5th Cir.2007).

However, the record also shows that the BIA failed to address Bizabishaka's motion to reopen in the context of his claim for relief under the Convention Against Torture. Therefore, this matter must be remanded to the BIA for a determination of this issue in the first instance. *See Eduard v. Ashcroft,* 379 F.3d 182, 196 (5th Cir.2004).

Accordingly, Bizabishaka's petition for review is GRANTED IN PART and DENIED IN PART. This matter is REMANDED to the BIA for further proceedings consistent with this opinion.